Pearl's Corrections to 2010 – 2013 Tables

1. 01/27/2010 – Calculation not reflected under Hour & Pay Discrepancy columns.  Should show a discrepancy of -1.88 hours and ($63.75).

2. 05/27/2010 – Calculation not reflected under Hour & Pay Discrepancy columns.  Should show a discrepancy of -3.38 hours and ($114.75).

3. 05/13/2011 – Calculation not reflected under Hour & Pay Discrepancy columns.  Should show a discrepancy of -1.5 hours and ($52.13).

4. 05/13/2012 – Entries under McCabe Hours and Brown's Vouchers were incorrectly highlighted in yellow (should have been white).  However, the Hour & Pay Discrepancy columns were correctly in white.  Does not affect Summary of Discrepancies chart.

5. 07/12/2012 – Rounding error in calculation of Hour & Pay Discrepancy columns.  Hour Discrepancy changed to 6.37 (from 6.38) and Pay Discrepancy changed to $230.91 (from $231.09, a difference of $0.18).

6. 09/07/2012 – Rounding error as in #5 above.  Hour Discrepancy changed to 5.12 hours (instead of 5.13) and Pay Discrepancy changed to $185.60 (instead of $185.78, a difference of $0.18).

7. 12/20/2012 – Calculation not reflected under Hour & Pay Discrepancy columns.  Should show a discrepancy of +3.0 hours and $108.75.

8. 12/21/2012 – Totals under Hour & Pay Discrepancy columns should have been highlighted in yellow.

9. 08/28/2013 - Calculation not reflected under Hour & Pay Discrepancy columns.  Should show a discrepancy of +1.0 hour and $37.50.

Corrections Made to Summary of Discrepancies Chart:

Added 2 Overcharges, 386 vs. 384
Added 3 Undercharges, 74 vs. 71

Added 4 hours to Total Hours – Voucher Discrepancies
Added $145.88 to Total Wages – Voucher Discrepancies

PENGAD  800-631-6989

GOVERNMENT
EXHIBIT

61

| BROWN VOUCHERS - DECEMBER 2009 | | McCabe Union Leave Hours | | | | | | Brown's Wage Vouchers | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | Lumber | Coal | Conversion to S.T. | Bates-Stamp | | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | | Hour Discrepancy | Pay Discrepancy | |
| Monday, December 28, 2009 | 34.00 | | 10.0 | | | 15.00 | 13172 | | 16.0 | | 16.0 | 6429 | | 1.00 | $34.00 | |
| Tuesday, December 29, 2009 | 34.00 | | 10.0 | 1.0 | | 16.00 | | | 16.0 | | 16.0 | | | | | |
| Wednesday, December 30, 2009 | 34.00 | | 8.0 | | | 12.00 | | | 16.0 | | 16.0 | | | 4.00 | $136.00 | |
| Thursday, December 31, 2009 | 34.00 | | | | | 0.00 | | | 6.0 | | 6.0 | | | 6.00 | $204.00 | |
| | | | | | | | | | | | | | | 11.00 | $374.00 | Total Excess LT Hours Claimed |
| | | | | | | | | | | | | | | 0.00 | $0.00 | Less:  Under Claimed |
| | | | | | | | | | | | | | | 11.00 | $374.00 | Net Excess LT Claimed |

| KIMO BROWN VOUCHERS - 2010 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
| Tuesday, January 5, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | 13172 | 12.0 | | 12.00 | 6430 | | |
| Wednesday, January 6, 2010 | 34.00 | 6.0 | 3.0 | | | | | 10.50 | | 12.0 | | 12.00 | | 1.50 | $51.00 |
| Thursday, January 7, 2010 | 34.00 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $102.00 |
| Friday, January 8, 2010 | 34.00 | 6.0 | 2.0 | | | | | 9.00 | | 9.0 | | 9.00 | | | |
| Monday, January 11, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6431 | | |
| Tuesday, January 12, 2010 | 34.00 | 6.0 | 3.0 | | | | | 10.50 | | 12.0 | | 12.00 | | 1.50 | $51.00 |
| Wednesday, January 13, 2010 | 34.00 | 6.0 | 2.0 | | | | | 9.00 | | 9.0 | | 9.00 | | | |
| Thursday, January 14, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, January 15, 2010 | 34.00 | 5.0 | | | | | | 5.00 | | 5.0 | | 5.00 | | | |
| Sunday, January 17, 2010 | 34.00 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | 6432 | | |
| Monday, January 18, 2010 | 34.00 | | 8.0 | | | | | 12.00 | | 15.0 | | 15.00 | | 3.00 | $102.00 |
| Tuesday, January 19, 2010 | 34.00 | | | | | | | 0.00 | | 50 cash | | | | | |
| Saturday, January 23, 2010 | 34.00 | | 8.0 | | | 1.0 | Lumber | 13.00 | | 13.0 | | 13.00 | 6433 | | |
| Sunday, January 24, 2010 | 34.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Monday, January 25, 2010 | 34.00 | | 5.0 | 2.0 | | | | 12.00 | 13127 | 13.5 | | 13.50 | | 1.50 | $51.00 |
| Tuesday, January 26, 2010 | 34.00 | | 10.0 | | 1.0 | | | 18.38 | | 18.0 | | 18.00 | | -0.38 | ($12.75) |
| Wednesday, January 27, 2010 | 34.00 | | 9.0 | | 1.0 | | | 16.88 | | 15.0 | | 15.00 | | -1.88 | ($63.75) |
| Thursday, January 28, 2010 | 34.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, January 29, 2010 | 34.00 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $255.00 |
| Monday, March 8, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | 13131 | 12.0 | | 12.00 | 6434 | | |
| Tuesday, March 9, 2010 | 34.00 | 6.0 | 2.0 | | | 1.0 | Lumber | | | 13.0 | | 13.00 | | 13.00 | $442.00 |
| Wednesday, March 10, 2010 | 34.00 | 6.0 | 2.0 | | | 1.0 | Lumber | 10.00 | | 13.0 | | 13.00 | | 3.00 | $102.00 |
| Thursday, March 11, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, March 12, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Sunday, March 14, 2010 | 34.00 | | | | | | | 0.00 | | 7.5 | | 7.50 | 6435 | 7.50 | $255.00 |
| Monday, March 15, 2010 | 34.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Tuesday, March 16, 2010 | 34.00 | | | | | | | 0.00 | | 50cash | | | | | |
| Wednesday, March 17, 2010 | 34.00 | | 5.0 | 2.0 | | | | 12.00 | | 15.0 | | 15.00 | | 3.00 | $102.00 |
| Sunday, April 4, 2010 | 34.00 | | 10.0 | | 1.5 | | | 20.06 | 13135 | 15.0 | | 15.00 | 6436 | -5.06 | ($172.13) |
| Monday, April 5, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, April 6, 2010 | 34.00 | | | | | | | 0.00 | | 9.0 | | 9.00 | | 9.00 | $306.00 |
| Wednesday, April 7, 2010 | 34.00 | | | | | | | 0.00 | | 12.0 | | 12.00 | | 12.00 | $408.00 |
| Thursday, April 8, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Sunday, April 11, 2010 | 34.00 | | 5.0 | | 2.0 | | | 14.25 | | 13.5 | | 13.50 | 6437 | -0.75 | ($25.50) |
| Monday, April 12, 2010 | 34.00 | | 9.0 | | 0.5 | | | 15.19 | | 15.0 | | 15.00 | | -0.19 | ($6.38) |
| Tuesday, April 13, 2010 | 34.00 | | | | | | | 0.00 | | 50cash | | | | | |
| Sunday, April 18, 2010 | 34.00 | | 5.0 | | 1.0 | | | 10.88 | | 10.5 | | 10.50 | 6438 | -0.38 | ($12.75) |
| Monday, April 19, 2010 | 34.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Tuesday, April 20, 2010 | 34.00 | | | | | | | 0.00 | 13139 | 12.0 | | 12.00 | | 12.00 | $408.00 |
| Thursday, April 29, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6439 | | |
| Thursday, May 6, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6440 | | |
| Wednesday, May 19, 2010 | 34.00 | | 10.0 | | | | | 15.00 | 13143 | 15.0 | | 15.00 | 6441 | | |
| Thursday, May 27, 2010 | 34.00 | 6.0 | 4.0 | | 1.0 | | | 15.38 | | 12.0 | | 12.00 | 6442 | -3.38 | ($114.75) |
| Thursday, June 3, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6443 | | |
| Thursday, June 10, 2010 | 34.00 | | 5.0 | 0.5 | | | | 8.63 | | 9.0 | | 9.00 | 6444 | 0.38 | $12.75 |
| Wednesday, June 16, 2010 | 34.00 | | 10.0 | | | | | 15.00 | 13147 | 30.0 | | 30.00 | 6445 | 15.00 | $510.00 | June 16/17 combined voucher |
| Thursday, June 17, 2010 | 34.00 | | | | | | | | | | | | | | |
| Friday, June 18, 2010 | 34.00 | | | | | | | 0.00 | | 50cash | | | | | |

| KIMO BROWN VOUCHERS - 2010 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy | |
| Tuesday, June 22, 2010 | 34.00 | 3.0 | 2.0 | | | | | 6.00 | | 7.0 | | 7.00 | 6446 | 1.00 | $34.00 | |
| Wednesday, June 23, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | | |
| Thursday, June 24, 2010 | 34.00 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | | 1.00 | $34.00 | |
| Monday, July 26, 2010 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6447 | | | |
| Tuesday, July 27, 2010 | 34.75 | | | | | | | 0.00 | 13151 | 18.0 | | 18.00 | 6448 | 18.00 | $625.50 | |
| Wednesday, August 25, 2010 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | 13154 | 12.0 | | 12.00 | 6449 | | | |
| Sunday, August 29, 2010 | 34.75 | | | | | | | 0.00 | | 7.5 | | 7.50 | 6450 | 7.50 | $260.63 | |
| Monday, August 30, 2010 | 34.75 | | 8.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | | |
| Wednesday, September 1, 2010 | 34.75 | | 9.0 | 1.0 | | | | 15.75 | | 16.5 | | 16.50 | 6451 | 0.75 | $26.06 | |
| Wednesday, September 8, 2010 | 34.75 | | 5.0 | | | | | 7.50 | 13155 | 7.5 | | 7.50 | 6452 | | | |
| Thursday, September 9, 2010 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Friday, September 10, 2010 | 34.75 | | 10.0 | | | 1.0 | Lumber | 16.00 | | 16.0 | | 16.00 | | | | |
| Monday, September 13, 2010 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6453 | | | |
| Tuesday, September 14, 2010 | 34.75 | 6.0 | 2.0 | | | 1.0 | Lumber | 10.00 | | 22.0 | | 22.00 | | 3.00 | $104.25 | Sep 14/15 combined voucher |
| Wednesday, September 15, 2010 | 34.75 | 6.0 | 2.0 | | | | | 9.00 | | | | | | | | |
| Friday, September 17, 2010 | 34.75 | 5.0 | | | | | | 5.00 | | 5.0 | | 5.00 | 6454 | | | |
| Tuesday, September 21, 2010 | 34.75 | | | | | | | 0.00 | | 9.0 | | 9.00 | 6455 | 9.00 | $312.75 | |
| Thursday, September 23, 2010 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | | |
| Friday, September 24, 2010 | 34.75 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $104.25 | |
| Sunday, September 26, 2010 | 34.75 | | | 1.0 | | | | 2.25 | | 9.0 | | 9.00 | 6456 | 6.75 | $234.56 | |
| Monday, September 27, 2010 | 34.75 | | 9.5 | | | | | 14.25 | | 15.0 | | 15.00 | | 0.75 | $26.06 | |
| Wednesday, September 29, 2010 | 34.75 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | | |
| Thursday, September 30, 2010 | 34.75 | | 8.0 | | | | | 12.00 | | 15.0 | | 15.00 | | 3.00 | $104.25 | |
| Monday, October 11, 2010 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | 13159 | 12.0 | | 12.00 | 6457 | | | |
| Tuesday, October 12, 2010 | 34.75 | | | | | | | 0.00 | | 50cash | | | | | | |
| Wednesday, October 13, 2010 | 34.75 | | | | | | | 0.00 | | 12.0 | | 12.00 | | 12.00 | $417.00 | |
| Thursday, October 14, 2010 | 34.75 | 5.0 | | | | | | 5.00 | | 12.0 | | 12.00 | | 7.00 | $243.25 | |
| Friday, October 15, 2010 | 34.75 | | | | | | | 0.00 | | 12.0 | | 12.00 | | 12.00 | $417.00 | |
| Tuesday, November 16, 2010 | 34.75 | | | | | | | 0.00 | 13163 | 5.0 | | 5.00 | 6458 | 5.00 | $173.75 | |
| Wednesday, November 17, 2010 | 34.75 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $104.25 | |
| Thursday, November 18, 2010 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | | |
| Friday, November 19, 2010 | 34.75 | 5.0 | | | | | | 5.00 | | 5.0 | | 5.00 | | | | |
| Sunday, November 21, 2010 | 34.75 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | 6459 | | | |
| Monday, November 22, 2010 | 34.75 | | 8.6 | | | | | 12.90 | | 15.0 | | 15.00 | | 2.10 | $72.98 | |
| Tuesday, November 23, 2010 | 34.75 | | | | | | | 0.00 | | 7.5 | | 7.50 | 6460 | 7.50 | $260.63 | |
| Wednesday, November 24, 2010 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Sunday, November 28, 2010 | 34.75 | | 5.0 | | 2.0 | | | 14.25 | | 13.5 | | 13.50 | 6461 | -0.75 | ($26.06) | |
| Monday, November 29, 2010 | 34.75 | | 10.0 | | | | | 15.00 | 13167 | 15.0 | | 15.00 | | | | |
| Wednesday, December 1, 2010 | 34.75 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | | |
| Thursday, December 2, 2010 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Friday, December 3, 2010 | 34.75 | | | | | | | 0.00 | | 50cash | | | | | | |
| Monday, December 6, 2010 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6462 | | | |
| Friday, December 10, 2010 | 34.75 | 6.0 | 2.0 | | | | | 9.00 | | 13.0 | | 13.00 | | 4.00 | $139.00 | |
| Monday, December 13, 2010 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6464 | | | |
| Tuesday, December 14, 2010 | 34.75 | 6.0 | 2.0 | | | 1.0 | Delivery | 10.00 | | 9.0 | | 9.00 | | -1.00 | ($34.75) | |
| Wednesday, December 15, 2010 | 34.75 | | | | | | | 0.00 | | 12.0 | | 12.00 | 6463 | 12.00 | $417.00 | |
| Thursday, December 16, 2010 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 24.0 | | 24.00 | 6464 | 12.00 | $417.00 | |

| KIMO BROWN VOUCHERS - 2010 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy | |
| Sunday, December 19, 2010 | 34.75 | | | | | | | 0.00 | | 13.5 | | 13.50 | 6465 | 13.50 | $469.13 | |
| Monday, December 20, 2010 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Wednesday, December 22, 2010 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Thursday, December 23, 2010 | 34.75 | | 5.0 | 2.0 | | | | 12.00 | | 15.0 | | 15.00 | | 3.00 | $104.25 | |
| Sunday, December 26, 2010 | 34.75 | | | | | | | 0.00 | | 15.0 | | 15.00 | 6466 | 15.00 | $521.25 | |
| Monday, December 27, 2010 | 34.75 | | 10.0 | | | | | 15.00 | 13223 | 15.0 | | 15.00 | | | | |
| Tuesday, December 28, 2010 | 34.75 | | 9.0 | 1.0 | | | | 15.75 | | 15.0 | | 15.00 | | | | |
| Wednesday, December 29, 2010 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Thursday, December 30, 2010 | 34.75 | | 8.0 | | | | | 12.00 | | 15.0 | | 15.00 | | 3.00 | $104.25 | |
| | | | | | | | | | | | | | | 252.73 | $8,711.04 | Total Excess LT Hours Claimed |
| | | | | | | | | | | | | | | -13.75 | ($468.81) | Less: Under Claimed |
| | | | | | | | | | | | | | | 238.98 | $8,242.23 | Net Excess LT Claimed |

| KIMO BROWN VOUCHERS - 2011 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy | |
| Friday, January 7, 2011 | 34.75 | | | | | | | 0.00 | 13223 | 12.0 | | 12.00 | 6467 | 12.00 | $417.00 | |
| Monday, January 10, 2011 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 30.0 | | 30.00 | 6468 | 9.00 | $312.75 | Jan 10/11 combined voucher |
| Tuesday, January 11, 2011 | 34.75 | 6.0 | 2.0 | | | | | 9.00 | | | | | | | | |
| Wednesday, January 12, 2011 | 34.75 | | | | | | | 0.00 | | 9.0 | | 9.00 | | 9.00 | $312.75 | |
| Sunday, January 16, 2011 | 34.75 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | | |
| Monday, January 17, 2011 | 34.75 | | 8.0 | | | | | 12.00 | | 13.5 | | 13.50 | 6469 | 1.50 | $52.13 | |
| Tuesday, January 18, 2011 | 34.75 | | | | | | | 0.00 | | 50 cash | | | | | | |
| Wednesday, January 19, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Thursday, January 20, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Sunday, January 23, 2011 | 34.75 | | | | | | | 0.00 | | 13.5 | | 13.50 | | 13.50 | $469.13 | |
| Monday, January 24, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6470 | | | |
| Thursday, January 27, 2011 | 34.75 | | 10.0 | | | | | 15.00 | 13175 | 15.0 | | 15.00 | | | | |
| Friday, January 28, 2011 | 34.75 | | | | | | | 0.00 | | 50 cash | | | | | | |
| Thursday, February 3, 2011 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 6.0 | 4.0 | 12.00 | 6471 | | | |
| Sunday, February 13, 2011 | 34.75 | | | | | | | 0.00 | | 13.5 | | 13.50 | | 13.50 | $469.13 | |
| Monday, February 14, 2011 | 34.75 | | 10.0 | | | 1.0 | Scrap | 16.00 | | 16.0 | | 16.00 | 6472 | | | |
| Tuesday, February 15, 2011 | 34.75 | | 10.0 | | | 1.0 | Scrap | 16.00 | | 16.0 | | 16.00 | | | | |
| Wednesday, February 16, 2011 | 34.75 | | 10.0 | | | 1.0 | Scrap | 16.00 | | 16.0 | | 16.00 | | | | |
| Thursday, February 17, 2011 | 34.75 | | 10.0 | | | 1.0 | Scrap | 16.00 | | 16.0 | | 16.00 | | | | |
| Friday, February 18, 2011 | 34.75 | | 8.0 | | 2.0 | | | 18.75 | | 13.5 | | 13.50 | | -5.25 | ($182.44) | |
| Sunday, February 20, 2011 | 34.75 | | 5.0 | | 2.0 | | | 14.25 | | 7.5 | | 7.50 | | -6.75 | ($234.56) | |
| Monday, February 21, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6473 | | | |
| Wednesday, February 23, 2011 | 34.75 | | 10.0 | | | | | 15.00 | 13179 | 15.0 | | 15.00 | | | | |
| Thursday, February 24, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Friday, February 25, 2011 | 34.75 | | | | | | | 0.00 | | 50 cash | | | | | | |
| Friday, March 11, 2011 | 34.75 | 5.0 | | | | | | 5.00 | | 5.0 | | 5.00 | | | | |
| Saturday, March 12, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6474 | | | |
| Sunday, March 13, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Monday, March 14, 2011 | 34.75 | | 8.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | | |
| Tuesday, March 15, 2011 | 34.75 | | | | | | | 0.00 | | 50 cash | | | | | | |
| Wednesday, March 16, 2011 | 34.75 | | 9.0 | 1.0 | | | | 15.75 | | 15.0 | | 15.00 | | -0.75 | ($26.06) | |
| Thursday, March 17, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Friday, March 18, 2011 | 34.75 | | 5.0 | 2.0 | | | | 12.00 | | 15.0 | | 15.00 | 6475 | 3.00 | $104.25 | |
| Saturday, March 19, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Sunday, March 20, 2011 | 34.75 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $260.63 | |
| Monday, March 21, 2011 | 34.75 | | 10.0 | | 2.0 | | | 21.75 | | 21.0 | | 21.00 | 6476 | -0.75 | ($26.06) | |
| Tuesday, March 22, 2011 | 34.75 | | | | | | | 0.00 | | 50 cash | | | | | | |
| Wednesday, March 23, 2011 | 34.75 | | 9.0 | 1.0 | | | | 15.75 | 13183 | 15.0 | | 15.00 | | -0.75 | ($26.06) | |
| Thursday, March 24, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | | |
| Friday, March 25, 2011 | 34.75 | | 8.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | | |
| Monday, March 28, 2011 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6477 | | | |
| Tuesday, March 29, 2011 | 34.75 | | | | | | | 0.00 | | 50 cash | | | | | | |
| Wednesday, March 30, 2011 | 34.75 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $521.25 | |
| Friday, April 1, 2011 | 34.75 | 5.0 | | | | | | 5.00 | | 9.0 | | 9.00 | | 4.00 | $139.00 | |
| Tuesday, April 5, 2011 | 34.75 | 6.0 | 3.0 | | | | | 10.50 | | 12.0 | | 12.00 | 6478 | 1.50 | $52.13 | |

| Date | Rate | S.T. | O.T. | P.O.T | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **KIMO BROWN VOUCHERS - 2011** | | **McCabe Union Leave Hours** | | | | | | | | **Brown's Wage Vouchers** | | | | | |
| Friday, April 8, 2011 | 34.75 | 6.0 | 2.0 | | | | | 9.00 | | 9.0 | | 9.00 | | | |
| Sunday, April 10, 2011 | 34.75 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $260.63 |
| Monday, April 11, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6479 | | |
| Wednesday, April 13, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Sunday, April 17, 2011 | 34.75 | | 10.0 | | 1.5 | | | 20.06 | | 13.5 | | 13.50 | | -6.56 | ($228.05) |
| Monday, April 18, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6480 | | |
| Thursday, April 21, 2011 | 34.75 | | 10.0 | | | | | 15.00 | 13187 | 15.0 | | 15.00 | | | |
| Friday, April 22, 2011 | 34.75 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Thursday, April 28, 2011 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6481 | | |
| Sunday, May 8, 2011 | 34.75 | | 10.0 | | 2.0 | | | 21.75 | | 21.0 | | 21.00 | | -0.75 | ($26.06) |
| Monday, May 9, 2011 | 34.75 | | 5.0 | | | | | 7.50 | | 15.0 | | 15.00 | 6482 | 7.50 | $260.63 |
| Wednesday, May 11, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, May 12, 2011 | 34.75 | | | | | | | 0.00 | | 13.5 | | 13.50 | | 13.50 | $469.13 |
| Friday, May 13, 2011 | 34.75 | | 8.0 | 2.0 | | | | 16.50 | | 15.0 | | 15.00 | | -1.50 | ($52.13) |
| Sunday, May 15, 2011 | 34.75 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $260.63 |
| Monday, May 16, 2011 | 34.75 | | 10.0 | | | 1.0 | Coal | 16.00 | | 16.0 | | 16.00 | 6483 | | |
| Wednesday, May 18, 2011 | 34.75 | | 10.0 | | | 1.0 | Coal | 16.00 | 13191 | 16.0 | | 16.00 | | | |
| Thursday, May 19, 2011 | 34.75 | | 10.0 | | | 1.0 | Coal | 16.00 | | 16.0 | | 16.00 | | | |
| Monday, June 6, 2011 | 34.75 | 3.0 | 2.0 | | | | | 6.00 | | 15.0 | | 15.00 | | 9.00 | $312.75 |
| Wednesday, June 8, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6484 | | |
| Thursday, June 9, 2011 | 34.75 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $521.25 |
| Sunday, June 12, 2011 | 34.75 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $260.63 |
| Monday, June 13, 2011 | 34.75 | | 9.0 | | | | | 13.50 | | 15.0 | | 15.00 | 6485 | 1.50 | $52.13 |
| Tuesday, June 14, 2011 | 34.75 | | | | | | | 0.00 | 13195 | 7.5 | | 7.50 | | 7.50 | $260.63 |
| Wednesday, June 15, 2011 | 34.75 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Monday, June 20, 2011 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, June 21, 2011 | 34.75 | | | | | | | 0.00 | | 9.0 | | 9.00 | | 9.00 | $312.75 |
| Wednesday, June 22, 2011 | 34.75 | 3.0 | 2.0 | | | | | 6.00 | | 9.0 | | 9.00 | 6486 | 3.00 | $104.25 |
| Thursday, June 23, 2011 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, June 24, 2011 | 34.75 | | | | | | | 0.00 | | 9.0 | | 9.00 | | 9.00 | $312.75 |
| Monday, June 27, 2011 | 34.75 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6487 | | |
| Tuesday, July 5, 2011 | 35.00 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $262.50 |
| Wednesday, July 6, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6488 | | |
| Thursday, July 7, 2011 | 35.00 | | 8.0 | | | | | 12.00 | | 15.0 | | 15.00 | | 3.00 | $105.00 |
| Friday, July 8, 2011 | 35.00 | | | | | | | 0.00 | | 13.5 | | 13.50 | | 13.50 | $472.50 |
| Monday, July 11, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Wednesday, July 13, 2011 | 35.00 | | 5.0 | 2.0 | | | | 12.00 | 13199 | 13.5 | | 13.50 | 6489 | 1.50 | $52.50 |
| Thursday, July 14, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Sunday, July 31, 2011 | 35.00 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Monday, August 1, 2011 | 35.00 | | 8.0 | | | 1.0 | Coal | 13.00 | | 15.0 | | 15.00 | 6490 | 2.00 | $70.00 |
| Wednesday, August 3, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, August 4, 2011 | 35.00 | | 5.0 | | | | | 7.50 | | 15.0 | | 15.00 | | 7.50 | $262.50 |
| Sunday, August 7, 2011 | 35.00 | | | | | | | 0.00 | | 10.5 | | 10.50 | | 10.50 | $367.50 |
| Monday, August 8, 2011 | 35.00 | | 9.0 | | | | | 13.50 | | 15.0 | | 15.00 | 6491 | 1.50 | $52.50 |
| Wednesday, August 10, 2011 | 35.00 | | 10.0 | | | | | 15.00 | 13203 | 15.0 | | 15.00 | | | |

| KIMO BROWN VOUCHERS - 2011 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
| Thursday, August 11, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Monday, August 15, 2011 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6492 | | |
| Sunday, August 28, 2011 | 35.00 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Monday, August 29, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6493 | | |
| Wednesday, August 31, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, September 1, 2011 | 35.00 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $525.00 |
| Monday, September 19, 2011 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, September 20, 2011 | 35.00 | 5.0 | | | | | | 5.00 | 13207 | 5.0 | | 5.00 | 6494 | | |
| Wednesday, September 21, 2011 | 35.00 | 6.0 | 2.0 | | | | | 9.00 | | 9.0 | | 9.00 | | | |
| Thursday, September 22, 2011 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, September 23, 2011 | 35.00 | 6.0 | 2.0 | | | | | 9.00 | | 9.0 | | 9.00 | | | |
| Sunday, September 25, 2011 | 35.00 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $262.50 |
| Monday, September 26, 2011 | 35.00 | | 8.0 | | | | | 12.00 | | 15.0 | | 15.00 | 6495 | 3.00 | $105.00 |
| Tuesday, September 27, 2011 | 35.00 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Wednesday, September 28, 2011 | 35.00 | | 10.0 | | | 1.0 | Lumber | 16.00 | | 15.0 | | 15.00 | | -1.00 | ($35.00) |
| Thursday, September 29, 2011 | 35.00 | | 5.0 | 0.5 | | | | 8.63 | | 15.0 | | 15.00 | | 6.38 | $223.13 |
| Friday, September 30, 2011 | 35.00 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Sunday, October 2, 2011 | 35.00 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $262.50 |
| Monday, October 3, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6496 | | |
| Tuesday, October 4, 2011 | 35.00 | | | | | | | 0.00 | 13211 | 50cash | | | | | |
| Wednesday, October 5, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, October 6, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Monday, October 10, 2011 | 35.00 | 2.5 | 4.0 | | | | | 8.50 | | 9.0 | | 9.00 | | 0.50 | $17.50 |
| Wednesday, October 12, 2011 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6497 | | |
| Thursday, October 13, 2011 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, October 14, 2011 | 35.00 | | | | | | | 0.00 | | 9.0 | | 9.00 | | 9.00 | $315.00 |
| Wednesday, October 26, 2011 | 35.00 | | 5.5 | | | | | 8.25 | | 15.0 | | 15.00 | | 6.75 | $236.25 |
| Thursday, October 27, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6498 | | |
| Friday, October 28, 2011 | 35.00 | | 5.0 | | | | | 7.50 | | 12.0 | | 12.00 | | 4.50 | $157.50 |
| Sunday, October 30, 2011 | 35.00 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $262.50 |
| Monday, October 31, 2011 | 35.00 | | 10.0 | | 1.0 | | | 18.38 | | 18.0 | | 18.00 | 6499 | -0.38 | ($13.13) |
| Tuesday, November 1, 2011 | 35.00 | | | | | | | 0.00 | 13215 | 50cash | | | | | |
| Wednesday, November 2, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, November 3, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, November 4, 2011 | 35.00 | | | | | | | 0.00 | | 50cash | | | | | |
| Tuesday, November 8, 2011 | 35.00 | 5.0 | | | | 1.0 | Lumber | 6.00 | | 5.0 | | 5.00 | | -1.00 | ($35.00) |
| Thursday, November 10, 2011 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6500 | | |
| Friday, November 11, 2011 | 35.00 | | 9.0 | 1.0 | | | | 15.75 | | 15.0 | | 15.00 | | -0.75 | ($26.25) |
| Monday, November 14, 2011 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, November 15, 2011 | 35.00 | 6.0 | 2.0 | | | 1.0 | Delivery | 10.00 | | 10.0 | | 10.00 | 6501 | | |
| Wednesday, November 16, 2011 | 35.00 | | | | | | | 0.00 | | 9.0 | | 9.00 | | 9.00 | $315.00 |
| Thursday, November 17, 2011 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, November 18, 2011 | 35.00 | 5.0 | | | | | | 5.00 | | 5.0 | | 5.00 | | | |
| Sunday, November 20, 2011 | 35.00 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Monday, November 21, 2011 | 35.00 | | 10.0 | | 2.6 | | | 23.78 | | 22.5 | | 22.50 | 6502 | -1.28 | ($44.63) |

| KIMO BROWN VOUCHERS - 2011 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
| Tuesday, November 22, 2011 | 35.00 | | 10.0 | | | 1.0 | Scrap | 16.00 | | 16.0 | | 16.00 | | | |
| Wednesday, November 23, 2011 | 35.00 | | 10.0 | | | 1.0 | Scrap | 16.00 | | 16.0 | | 16.00 | | | |
| Friday, November 25, 2011 | 35.00 | | 10.0 | | | 1.0 | Scrap | 16.00 | | 16.0 | | 16.00 | | | |
| Sunday, November 27, 2011 | 35.00 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Monday, November 28, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6503 | | |
| Tuesday, November 29, 2011 | 35.00 | | | | | | | 0.00 | 13219 | 7.5 | | 7.50 | | 7.50 | $262.50 |
| Wednesday, November 30, 2011 | 35.00 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $525.00 |
| Thursday, December 1, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, December 2, 2011 | 35.00 | | | | | | | 0.00 | | 50cash | | | | | |
| Friday, December 9, 2011 | 35.00 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | 6504 | | |
| Monday, December 12, 2011 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Wednesday, December 14, 2011 | 35.00 | | | | | | | 0.00 | | 12.0 | | 12.00 | 6505 | 12.00 | $420.00 |
| Thursday, December 15, 2011 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, December 16, 2011 | 35.00 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $105.00 |
| Sunday, December 18, 2011 | 35.00 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Monday, December 19, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6506 | | |
| Tuesday, December 20, 2011 | 35.00 | | 9.0 | 1.0 | | | | 15.75 | | 16.5 | | 16.50 | | 0.75 | $26.25 |
| Wednesday, December 21, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, December 22, 2011 | 35.00 | | 8.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, December 23, 2011 | 35.00 | | 5.0 | 2.0 | | | | 12.00 | | 13.5 | | 13.50 | | 1.50 | $52.50 |
| Monday, December 26, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6507 | | |
| Tuesday, December 27, 2011 | 35.00 | | 8.0 | | | | | 12.00 | 13268 | 15.0 | | 15.00 | | 3.00 | $105.00 |
| Wednesday, December 28, 2011 | 35.00 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $525.00 |
| Thursday, December 29, 2011 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, December 30, 2011 | 35.00 | | | | | | | 0.00 | | 50cash | | | | | |
| | | | | | | | | | | | | | | 368.00 | $12,833.25 | Excess LT Hours Claimed |
| | | | | | | | | | | | | | | -27.09 | (942.30) | Less:  Under Claimed |
| | | | | | | | | | | | | | | 340.91 | $11,890.95 | Total Excess Claimed |

| KIMO BROWN VOUCHERS - 2012 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
| Friday, January 13, 2012 | 35.00 | | | | | | | 0.00 | | 12.0 | | 12.00 | 6508 | 12.00 | $420.00 |
| Sunday, January 15, 2012 | 35.00 | | 5.0 | | 2.0 | | | 14.25 | 13268 | 13.5 | | 13.50 | | -0.75 | ($26.25) |
| Monday, January 16, 2012 | 35.00 | | 8.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6509 | | |
| Tuesday, January 17, 2012 | 35.00 | | 9.0 | 1.0 | | | | 15.75 | | 16.5 | | 16.50 | | 0.75 | $26.25 |
| Wednesday, January 18, 2012 | 35.00 | | 5.0 | 2.0 | | | | 12.00 | | 13.5 | | 13.50 | | 1.50 | $52.50 |
| Thursday, January 19, 2012 | 35.00 | | 10.0 | | | 1.0 | Lumber | 16.00 | | 16.0 | | 16.00 | | | |
| Friday, January 20, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Sunday, January 22, 2012 | 35.00 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Monday, January 23, 2012 | 35.00 | 3.0 | 2.0 | | | | | 6.00 | | 15.0 | | 15.00 | 6510 | 9.00 | $315.00 |
| Tuesday, January 24, 2012 | 35.00 | | | | | | | | 13227 | 50cash | | | | | |
| Wednesday, January 25, 2012 | 35.00 | | 9.0 | 1.0 | | | | 15.75 | | 16.5 | | 16.50 | | 0.75 | $26.25 |
| Thursday, January 26, 2012 | 35.00 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $525.00 |
| Friday, January 27, 2012 | 35.00 | | | | | | | 0.00 | | 50cash | | | | | |
| Monday, January 30, 2012 | 35.00 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Tuesday, January 31, 2012 | 35.00 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | 6511 | | |
| Wednesday, February 1, 2012 | 35.00 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Thursday, February 2, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | | 1.00 | $35.00 |
| Tuesday, February 7, 2012 | 35.00 | 6.0 | 3.0 | | | | | 10.50 | | 12.0 | | 12.00 | 6512 | 1.50 | $52.50 |
| Sunday, February 12, 2012 | 35.00 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Monday, February 13, 2012 | 35.00 | | 10.0 | | | 1.0 | Lumber | 16.00 | | 16.0 | | 16.00 | 6513 | | |
| Tuesday, February 14, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Wednesday, February 15, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, February 16, 2012 | 35.00 | | 5.0 | | | | | 7.50 | | 15.0 | | 15.00 | | 7.50 | $262.50 |
| Friday, February 17, 2012 | 35.00 | | 5.0 | | | | | 7.50 | | 8.5 | | 8.50 | | 1.00 | $35.00 |
| Sunday, February 19, 2012 | 35.00 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Monday, February 20, 2012 | 35.00 | | 10.0 | | | 1.0 | Scrap | 16.00 | | 16.0 | | 16.00 | 6514 | | |
| Tuesday, February 21, 2012 | 35.00 | | | | | | | 0.00 | 13231 | 16.0 | | 16.00 | | 16.00 | $560.00 |
| Wednesday, February 22, 2012 | 35.00 | | 10.0 | | | 1.0 | Scrap | 16.00 | | 16.0 | | 16.00 | | | |
| Thursday, February 23, 2012 | 35.00 | | 10.0 | | | 1.0 | Scrap | 16.00 | | 16.0 | | 16.00 | | | |
| Friday, February 24, 2012 | 35.00 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $262.50 |
| Wednesday, March 7, 2012 | 35.00 | 3.0 | 2.0 | | | | | 6.00 | | 12.0 | | 12.00 | | 6.00 | $210.00 |
| Thursday, March 8, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6515 | | |
| Friday, March 9, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Saturday, March 10, 2012 | 35.00 | | 9.0 | | | | | 9.00 | | 16.5 | | 16.50 | 6516 | 7.50 | $262.50 |
| Sunday, March 11, 2012 | 35.00 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $262.50 |
| Monday, March 12, 2012 | 35.00 | | 9.0 | | | | | 13.50 | | 13.5 | | 13.50 | 6517 | | |
| Tuesday, March 13, 2012 | 35.00 | | 9.0 | 1.0 | | | | 15.75 | | 15.0 | | 15.00 | | -0.75 | ($26.25) |
| Wednesday, March 14, 2012 | 35.00 | | 5.0 | 2.0 | | | | 12.00 | | 13.5 | | 13.50 | | 1.50 | $52.50 |
| Thursday, March 15, 2012 | 35.00 | | 8.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, March 16, 2012 | 35.00 | | 5.0 | | | | | 7.50 | | 13.5 | | 13.50 | | 6.00 | $210.00 |
| Sunday, March 18, 2012 | 35.00 | | | | | | | 0.00 | | 13.5 | | 13.50 | | 13.50 | $472.50 |
| Monday, March 19, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6518 | | |
| Tuesday, March 20, 2012 | 35.00 | | | | | | | 0.00 | 13235 | 7.5 | | 7.50 | | 7.50 | $262.50 |
| Wednesday, March 21, 2012 | 35.00 | | 9.0 | 1.0 | | | | 15.75 | | 16.5 | | 16.50 | | 0.75 | $26.25 |
| Thursday, March 22, 2012 | 35.00 | | 10.0 | | 1.0 | | | 18.38 | | 15.0 | | 15.00 | | -3.38 | ($118.13) |
| Friday, March 23, 2012 | 35.00 | | 5.0 | | | | | 7.50 | | 13.5 | | 13.50 | | 6.00 | $210.00 |
| Monday, April 2, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |

| KIMO BROWN VOUCHERS - 2012 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
| Tuesday, April 3, 2012 | 35.00 | | | | | | | 0.00 | | 9.0 | | 9.00 | 6519 | 9.00 | $315.00 |
| Wednesday, April 4, 2012 | 35.00 | 3.0 | 2.0 | | | | | 6.00 | | 12.0 | | 12.00 | | 6.00 | $210.00 |
| Thursday, April 5, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, April 6, 2012 | 35.00 | | 9.0 | | | | | 13.50 | | 15.0 | | 15.00 | | 1.50 | $52.50 |
| Sunday, April 8, 2012 | 35.00 | | | | | | | 0.00 | | 13.5 | | 13.50 | | 13.50 | $472.50 |
| Monday, April 9, 2012 | 35.00 | | 9.0 | | | | | 13.50 | | 15.0 | | 15.00 | 6520 | 1.50 | $52.50 |
| Tuesday, April 10, 2012 | 35.00 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $262.50 |
| Wednesday, April 11, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, April 12, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, April 13, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 16.0 | | 16.00 | | 1.00 | $35.00 |
| Sunday, April 15, 2012 | 35.00 | | 5.0 | | 2.0 | | | 14.25 | | 13.5 | | 13.50 | | -0.75 | ($26.25) |
| Monday, April 16, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6521 | | |
| Tuesday, April 17, 2012 | 35.00 | | 5.0 | | | | | 7.50 | 13237 | 7.5 | | 7.50 | | | |
| Wednesday, April 18, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, April 19, 2012 | 35.00 | | 5.0 | | | | | 7.50 | | 15.0 | | 15.00 | | 7.50 | $262.50 |
| Friday, April 20, 2012 | 35.00 | | 5.0 | 2.0 | | | | 12.00 | | 13.5 | | 13.50 | | 1.50 | $52.50 |
| Monday, April 23, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6522 | | |
| Sunday, May 6, 2012 | 35.00 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $262.50 |
| Monday, May 7, 2012 | 35.00 | | 8.0 | | | | | 12.00 | | 15.0 | | 15.00 | 6523 | 3.00 | $105.00 |
| Tuesday, May 8, 2012 | 35.00 | | | | | | | 0.00 | | 50cash | | | | | |
| Wednesday, May 9, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, May 10, 2012 | 35.00 | | 10.0 | | 2.0 | | | 21.75 | | 15.0 | | 15.00 | | -6.75 | ($236.25) |
| Friday, May 11, 2012 | 35.00 | | | | | | | 0.00 | | 13.5 | | 13.50 | | 13.50 | $472.50 |
| Sunday, May 13, 2012 | 35.00 | | 10.0 | | 2.0 | | | 21.75 | | 21.0 | | 21.00 | | -0.75 | ($26.25) |
| Monday, May 14, 2012 | 35.00 | | 10.0 | | 1.0 | | | 18.38 | | 21.0 | | 21.00 | 6524 | 2.63 | $91.88 |
| Tuesday, May 15, 2012 | 35.00 | | | | | | | 0.00 | 13238 | 15.0 | | 15.00 | | 15.00 | $525.00 |
| Wednesday, May 16, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, May 17, 2012 | 35.00 | | 5.5 | | | | | 8.25 | | 15.0 | | 15.00 | | 6.75 | $236.25 |
| Friday, May 18, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Monday, May 21, 2012 | 35.00 | 6.0 | 4.0 | | | 1.0 | Windmill | 13.00 | | 13.0 | | 13.00 | | | |
| Tuesday, May 22, 2012 | 35.00 | 3.0 | 2.0 | | | 1.0 | Windmill | 7.00 | | 13.0 | | 13.00 | 6525 | 6.00 | $210.00 |
| Wednesday, May 23, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Thursday, May 24, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Thursday, May 31, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, June 1, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6526 | | |
| Saturday, June 2, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 16.5 | | 16.50 | | 1.50 | $52.50 |
| Sunday, June 3, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 21.0 | | 21.00 | | 6.00 | $210.00 |
| Monday, June 4, 2012 | 35.00 | | 8.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, June 5, 2012 | 35.00 | | | | | | | 0.00 | | 12.0 | | 12.00 | 6527 | 12.00 | $420.00 |
| Wednesday, June 6, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, June 7, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, June 8, 2012 | 35.00 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $525.00 |
| Saturday, June 9, 2012 | 35.00 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Sunday, June 10, 2012 | 35.00 | | 8.0 | | | | | 12.00 | | 15.0 | | 15.00 | | 3.00 | $105.00 |
| Monday, June 11, 2012 | 35.00 | | 10.0 | | | 1.0 | Windmill | 16.00 | | 16.0 | | 16.00 | 6528 | | |
| Tuesday, June 12, 2012 | 35.00 | | 8.0 | | | 1.0 | Windmill | 13.00 | 13242 | 16.0 | | 16.00 | | 3.00 | $105.00 |
| Wednesday, June 13, 2012 | 35.00 | | 8.0 | 2.0 | | | | 16.50 | | 16.0 | | 16.00 | | -0.50 | ($17.50) |

| KIMO BROWN VOUCHERS - 2012 | | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
| Thursday, June 14, 2012 | 35.00 | | 8.0 | | | | | 12.00 | | 16.0 | | 16.00 | | 4.00 | $140.00 |
| Friday, June 15, 2012 | 35.00 | | 10.0 | | | 1.0 | Lumber | 16.00 | | 16.0 | | 16.00 | | | |
| Monday, June 18, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, June 19, 2012 | 35.00 | 6.0 | 2.0 | | | | | 9.00 | | 9.0 | | 9.00 | 6529 | | |
| Wednesday, June 20, 2012 | 35.00 | 3.0 | 2.0 | | | | | 6.00 | | 12.0 | | 12.00 | | 6.00 | $210.00 |
| Friday, June 22, 2012 | 35.00 | 5.0 | | | | | | 5.00 | | 12.0 | | 12.00 | | 7.00 | $245.00 |
| Monday, June 25, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, June 26, 2012 | 35.00 | 6.0 | 2.0 | | | | | 9.00 | | 9.0 | | 9.00 | 6530 | | |
| Wednesday, June 27, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Thursday, June 28, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, June 29, 2012 | 35.00 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Sunday, July 1, 2012 | 36.25 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $271.88 |
| Monday, July 2, 2012 | 36.25 | | 8.0 | | | | | 12.00 | | 15.0 | | 15.00 | 6531 | 3.00 | $108.75 |
| Wednesday, July 4, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 21.0 | | 21.00 | | 6.00 | $217.50 |
| Thursday, July 5, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, July 6, 2012 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Sunday, July 8, 2012 | 36.25 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $271.88 |
| Monday, July 9, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6532 | | |
| Tuesday, July 10, 2012 | 36.25 | | 8.0 | | | | | 12.00 | 13246 | 12.0 | | 12.00 | | | |
| Wednesday, July 11, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, July 12, 2012 | 36.25 | | 5.0 | 0.5 | | | | 8.63 | | 15.0 | | 15.00 | | 6.37 | $230.91 |
| Friday, July 13, 2012 | 36.25 | | 5.0 | 2.0 | | | | 12.00 | | 13.5 | | 13.50 | | 1.50 | $54.38 |
| Monday, July 16, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, July 17, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 9.0 | | 9.00 | 6533 | | |
| Wednesday, July 18, 2012 | 36.25 | | | | | | | 0.00 | | 6.0 | | 6.00 | | 6.00 | $217.50 |
| Thursday, July 19, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, July 20, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $108.75 |
| Monday, July 23, 2012 | 36.25 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Tuesday, July 24, 2012 | 36.25 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | 6534 | | |
| Wednesday, July 25, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Sunday, July 29, 2012 | 36.25 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Monday, July 30, 2012 | 36.25 | | 10.0 | | 2.0 | | | 21.75 | | 21.0 | | 21.00 | 6535 | -0.75 | ($27.19) |
| Tuesday, July 31, 2012 | 36.25 | | 7.0 | | | | | 10.50 | | 13.5 | | 13.50 | | 3.00 | $108.75 |
| Wednesday, August 1, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, August 2, 2012 | 36.25 | | 5.0 | | 0.5 | | | 9.19 | | 15.0 | | 15.00 | | 5.81 | $210.70 |
| Sunday, August 5, 2012 | 36.25 | | | | | | | 0.00 | | 9.0 | | 9.00 | | 9.00 | $326.25 |
| Monday, August 6, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6536 | | |
| Tuesday, August 7, 2012 | 36.25 | | | | | | | 0.00 | 13251 | 7.5 | | 7.50 | | 7.50 | $271.88 |
| Wednesday, August 8, 2012 | 36.25 | | 9.0 | 1.0 | | | | 15.75 | | 15.0 | | 15.00 | | -0.75 | ($27.19) |
| Thursday, August 9, 2012 | 36.25 | | 10.0 | | 1.5 | | | 20.06 | | 15.0 | | 15.00 | | -5.06 | ($183.52) |
| Friday, August 10, 2012 | 36.25 | | 5.0 | 2.0 | | | | 12.00 | | 13.5 | | 13.50 | | 1.50 | $54.38 |
| Monday, August 20, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 13.0 | | 13.00 | | 4.00 | $145.00 |
| Tuesday, August 21, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6537 | | |
| Wednesday, August 22, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $108.75 |
| Thursday, August 23, 2012 | 36.25 | 6.0 | 4.0 | | | 1.0 | Delivery | 13.00 | | 12.0 | | 12.00 | | -1.00 | ($36.25) |
| Friday, August 24, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $108.75 |
| Sunday, August 26, 2012 | 36.25 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $271.88 |

| KIMO BROWN VOUCHERS - 2012 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
| Monday, August 27, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6538 | | |
| Tuesday, August 28, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Wednesday, August 29, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, August 30, 2012 | 36.25 | | 5.0 | | | | | 7.50 | | 15.0 | | 15.00 | | 7.50 | $271.88 |
| Saturday, September 1, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Sunday, September 2, 2012 | 36.25 | | 5.0 | 2.0 | | | | 12.00 | | 21.0 | | 21.00 | | 9.00 | $326.25 |
| Tuesday, September 4, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6539 | | |
| Wednesday, September 5, 2012 | 36.25 | | 5.0 | 2.0 | | | | 12.00 | 13254 | 15.0 | | 15.00 | | 3.00 | $108.75 |
| Thursday, September 6, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 3250 | | |
| Friday, September 7, 2012 | 36.25 | | 5.0 | 1.5 | | | | 10.88 | | 16.0 | | 16.00 | 3251 | 5.12 | $185.60 |
| Monday, September 10, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, September 11, 2012 | 36.25 | | | | | | | 0.00 | | 9.0 | | 9.00 | 6540 | 9.00 | $326.25 |
| Wednesday, September 12, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $108.75 |
| Thursday, September 13, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, September 14, 2012 | 36.25 | | | | | | | 0.00 | | 12.0 | | 12.00 | | 12.00 | $435.00 |
| Monday, September 17, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, September 18, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | 6541 | 3.00 | $108.75 |
| Wednesday, September 19, 2012 | 36.25 | 6.0 | 3.0 | | | | | 10.50 | | 12.0 | | 12.00 | | 1.50 | $54.38 |
| Thursday, September 20, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, September 21, 2012 | 36.25 | 4.0 | 1.0 | 1.0 | | | | 7.75 | | 12.0 | | 12.00 | | 4.25 | $154.06 |
| Sunday, September 23, 2012 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | | 13.50 | $489.38 |
| Monday, September 24, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6542 | | |
| Tuesday, September 25, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Wednesday, September 26, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, September 27, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, September 28, 2012 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Saturday, September 29, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Sunday, September 30, 2012 | 36.25 | | | | | | | 0.00 | | 21.0 | | 21.00 | 6543 | 21.00 | $761.25 |
| Monday, October 1, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Monday, October 8, 2012 | 36.25 | | | | | | | 0.00 | 13258 | 12.0 | | 12.00 | | 12.00 | $435.00 |
| Tuesday, October 9, 2012 | 36.25 | | | | | | | 0.00 | | 9.0 | | 9.00 | 6544 | 9.00 | $326.25 |
| Wednesday, October 10, 2012 | 36.25 | 6.0 | 3.5 | | | | | 11.25 | | 12.0 | | 12.00 | | 0.75 | $27.19 |
| Thursday, October 11, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, October 12, 2012 | 36.25 | | | | | | | 0.00 | | 9.0 | | 9.00 | | 9.00 | $326.25 |
| Sunday, October 14, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Monday, October 15, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, October 16, 2012 | 36.25 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 12.0 | | 12.00 | 6545 | -1.00 | ($36.25) |
| Wednesday, October 17, 2012 | 36.25 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 12.0 | | 12.00 | | -1.00 | ($36.25) |
| Thursday, October 18, 2012 | 36.25 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 12.0 | | 12.00 | | -1.00 | ($36.25) |
| Friday, October 19, 2012 | 36.25 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 12.0 | | 12.00 | | -1.00 | ($36.25) |
| Saturday, October 20, 2012 | 36.25 | | 10.0 | | | 1.0 | Lumber | 16.00 | | 15.0 | | 15.00 | | -1.00 | ($36.25) |
| Sunday, October 21, 2012 | 36.25 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $271.88 |
| Monday, October 22, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6546 | | |
| Tuesday, October 23, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Wednesday, October 24, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, October 25, 2012 | 36.25 | | 5.0 | | | | | 7.50 | | 15.0 | | 15.00 | | 7.50 | $271.88 |
| Friday, October 26, 2012 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |

| KIMO BROWN VOUCHERS - 2012 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
| Saturday, October 27, 2012 | 36.25 | | 5.0 | | | | | 7.50 | | 15.0 | | 15.00 | 6547 | 7.50 | $271.88 |
| Sunday, October 28, 2012 | 36.25 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $271.88 |
| Monday, October 29, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6548 | | |
| Tuesday, October 30, 2012 | 36.25 | | | | | | | 0.00 | 13260 | 12.0 | | 12.00 | | 12.00 | $435.00 |
| Wednesday, October 31, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, November 1, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, November 2, 2012 | 36.25 | | 5.0 | 2.0 | | | | 12.00 | | 13.5 | | 13.50 | | 1.50 | $54.38 |
| Monday, November 5, 2012 | 36.25 | 3.0 | 2.0 | | | | | 6.00 | | 12.0 | | 12.00 | | 6.00 | $217.50 |
| Tuesday, November 6, 2012 | 36.25 | | | | | | | 0.00 | | 5.0 | | 5.00 | 6549 | 5.00 | $181.25 |
| Wednesday, November 7, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $108.75 |
| Thursday, November 8, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, November 9, 2012 | 36.25 | | | | | | | 0.00 | | 12.0 | | 12.00 | | 12.00 | $435.00 |
| Monday, November 12, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 21.0 | | 21.00 | | 6.00 | $217.50 |
| Tuesday, November 13, 2012 | 36.25 | 6.0 | 4.0 | | | 1.0 | Lumber | 13.00 | | 13.0 | | 13.00 | 6550 | | |
| Wednesday, November 14, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 10.0 | | 10.00 | | 1.00 | $36.25 |
| Thursday, November 15, 2012 | 36.25 | 6.0 | 4.0 | | | 1.0 | Lumber | 13.00 | | 13.0 | | 13.00 | | | |
| Friday, November 16, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $108.75 |
| Saturday, November 17, 2012 | 36.25 | | 9.0 | 1.0 | | | | 15.75 | | 15.0 | | 15.00 | | -0.75 | ($27.19) |
| Sunday, November 18, 2012 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | | 13.50 | $489.38 |
| Monday, November 19, 2012 | 36.25 | | 11.0 | | 1.0 | | | 19.88 | | 18.0 | | 18.00 | 6551 | -1.88 | ($67.97) |
| Tuesday, November 20, 2012 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Wednesday, November 21, 2012 | 36.25 | | 5.0 | 2.0 | | | | 12.00 | | 16.5 | | 16.50 | | 4.50 | $163.13 |
| Friday, November 23, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Sunday, November 25, 2012 | 36.25 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $271.88 |
| Monday, November 26, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6552 | | |
| Tuesday, November 27, 2012 | 36.25 | | 10.0 | | 2.0 | | | 21.75 | 13264 | 21.0 | | 21.00 | | -0.75 | ($27.19) |
| Wednesday, November 28, 2012 | 36.25 | | | | | | | 0.00 | | 16.0 | | 16.00 | | 16.00 | $580.00 |
| Thursday, November 29, 2012 | 36.25 | | | | | | | 0.00 | | 16.0 | | 16.00 | | 16.00 | $580.00 |
| Friday, November 30, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Monday, December 3, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, December 4, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 13.0 | | 13.00 | 6553 | 4.00 | $145.00 |
| Wednesday, December 5, 2012 | 36.25 | 6.0 | 4.0 | | 2.0 | | | 18.75 | | 13.0 | | 13.00 | | -5.75 | ($208.44) |
| Thursday, December 6, 2012 | 36.25 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Friday, December 7, 2012 | 36.25 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 18.0 | | 18.00 | | 5.00 | $181.25 |
| Monday, December 10, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Tuesday, December 11, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | 6554 | 3.00 | $108.75 |
| Wednesday, December 12, 2012 | 36.25 | 6.0 | 3.0 | | | | | 10.50 | | 12.0 | | 12.00 | | 1.50 | $54.38 |
| Thursday, December 13, 2012 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, December 14, 2012 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $108.75 |
| Sunday, December 16, 2012 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | | 13.50 | $489.38 |
| Monday, December 17, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | 6555 | | |
| Tuesday, December 18, 2012 | 36.25 | | | | | | | 0.00 | | 16.0 | | 16.00 | | 16.00 | $580.00 |
| Wednesday, December 19, 2012 | 36.25 | | 10.0 | | | 1.0 | Lumber | 16.00 | | 16.0 | | 16.00 | | | |
| Thursday, December 20, 2012 | 36.25 | | 8.0 | | | 1.0 | Lumber | 13.00 | | 16.0 | | 16.00 | | 3.00 | $108.75 |
| Friday, December 21, 2012 | 36.25 | | 8.0 | | | 1.0 | Lumber | 13.00 | | 21.0 | | 21.00 | | 8.00 | $290.00 |
| Sunday, December 23, 2012 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | | 13.50 | $489.38 |
| Monday, December 24, 2012 | 36.25 | | | | | | | 0.00 | | 9.0 | | 9.00 | | 9.00 | $326.25 |

| KIMO BROWN VOUCHERS - 2012 | | McCabe Union Leave Hours | | | | | | | | | Brown's Wage Vouchers | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
| Tuesday, December 25, 2012 | 36.25 | | | | | | | 0.00 | 13324 | | 9.0 | | 9.00 | 6556 | 9.00 | $326.25 |
| Wednesday, December 26, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | | 15.0 | | 15.00 | | | |
| Thursday, December 27, 2012 | 36.25 | | 8.0 | | | | | 12.00 | | | 21.0 | | 21.00 | | 9.00 | $326.25 |
| Friday, December 28, 2012 | 36.25 | | 10.0 | | | | | 15.00 | | | 21.0 | | 21.00 | | 6.00 | $217.50 |
| Sunday, December 30, 2012 | 36.25 | | 5.3 | | | | | 7.95 | | | 13.5 | | 13.50 | 6557 | 5.55 | $201.19 |
| Monday, December 31, 2012 | 36.25 | | | | | | | 0.00 | | | 7.5 | | 7.50 | | 7.50 | $271.88 |
| | | | | | | | | | | | | | | | 811.98 | $29,070.90 | Excess LT Hours Claimed |
| | | | | | | | | | | | | | | | -35.31 | (1263.05) | Less:  Under Claimed |
| | | | | | | | | | | | | | | | 776.67 | $27,807.86 | Total Excess Claimed |

**KIMO BROWN VOUCHERS - 2013**  |  **McCabe Union Leave Hours**  |  **Brown's Wage Vouchers**

| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tuesday, January 1, 2013 | 36.25 | | | | | | | 0.00 | 13324 | 9.0 | | 9.00 | 6557 | 9.00 | $326.25 |
| Wednesday, January 2, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 9.0 | 10.0 | 24.00 | | 9.00 | $326.25 |
| Thursday, January 3, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 15.0 | | 15.00 | | 3.00 | $108.75 |
| Friday, January 4, 2013 | 36.25 | 6.0 | 4.0 | | | 1.0 | Delivery | 13.00 | | 12.0 | | 12.00 | | -1.00 | ($36.25) |
| Monday, January 7, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6558 | | |
| Tuesday, January 8, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Wednesday, January 9, 2013 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $108.75 |
| Thursday, January 10, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, January 11, 2013 | 36.25 | 6.0 | 3.5 | | | 1.0 | Delivery | 12.25 | | 12.0 | | 12.00 | | -0.25 | ($9.06) |
| Sunday, January 13, 2013 | 36.25 | | | | | | | 0.00 | | 7.5 | | 7.50 | 6559 | 7.50 | $271.88 |
| Monday, January 14, 2013 | 36.25 | | 5.0 | | | | | 7.50 | | 16.0 | | 16.00 | | 8.50 | $308.13 |
| Tuesday, January 15, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 16.0 | | 16.00 | | 1.00 | $36.25 |
| Wednesday, January 16, 2013 | 36.25 | | 9.0 | 1.0 | | | | 15.75 | | 16.5 | | 16.50 | | 0.75 | $27.19 |
| Thursday, January 17, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, January 18, 2013 | 36.25 | | | | | | | 0.00 | | 12.0 | | 12.00 | | 12.00 | $435.00 |
| Sunday, January 20, 2013 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | 6560 | 13.50 | $489.38 |
| Monday, January 21, 2013 | 36.25 | | 10.0 | | | | | 15.00 | 13272 | 15.0 | | 15.00 | | | |
| Tuesday, January 22, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Wednesday, January 23, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, January 24, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, January 25, 2013 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Monday, January 28, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6561 | | |
| Tuesday, January 29, 2013 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $108.75 |
| Wednesday, January 30, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Thursday, January 31, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, February 1, 2013 | 36.25 | 6.0 | 4.0 | | | 1.0 | Lumber | 13.00 | | 12.0 | | 12.00 | | -1.00 | ($36.25) |
| Monday, February 4, 2013 | 36.25 | 6.0 | 6.0 | | | | | 15.00 | | 13.0 | | 13.00 | 6562 | -2.00 | ($72.50) |
| Tuesday, February 5, 2013 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 13.0 | | 13.00 | | 4.00 | $145.00 |
| Wednesday, February 6, 2013 | 36.25 | 6.0 | 2.0 | | | 1.0 | Delivery | 10.00 | | 13.0 | | 13.00 | | 3.00 | $108.75 |
| Thursday, February 7, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, February 8, 2013 | 36.25 | 5.0 | 0.0 | | | | | 5.00 | | 12.0 | | 12.00 | | 7.00 | $253.75 |
| Sunday, February 10, 2013 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | 6563 | 13.50 | $489.38 |
| Monday, February 11, 2013 | 36.25 | | 10.0 | 1.0 | | | | 18.38 | | 18.0 | | 18.00 | | -0.38 | ($13.59) |
| Tuesday, February 12, 2013 | 36.25 | | | | | | | 0.00 | | 8.5 | | 8.50 | | 8.50 | $308.13 |
| Wednesday, February 13, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 16.5 | | 16.50 | | 1.50 | $54.38 |
| Thursday, February 14, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, February 15, 2013 | 36.25 | | 5.0 | 1.5 | | | | 7.50 | | 10.0 | | 10.00 | | 2.50 | $90.63 |
| Monday, February 18, 2013 | 36.25 | | 10.0 | 1.0 | | | | 18.38 | 13276 | 13.5 | | 13.50 | 6564 | -4.88 | ($176.72) |
| Tuesday, February 19, 2013 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Wednesday, February 20, 2013 | 36.25 | | 10.0 | | | 1.0 | P.H. | 16.00 | | 7.5 | | 7.50 | | -8.50 | ($308.13) |
| Thursday, February 21, 2013 | 36.25 | | 10.0 | | 2.0 | | | 15.00 | | 16.5 | | 16.50 | | 1.50 | $54.38 |
| Friday, February 22, 2013 | 36.25 | | 5.0 | 2.0 | | | | 7.50 | | 15.0 | | 15.00 | | 7.50 | $271.88 |
| Saturday, February 23, 2013 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Monday, February 25, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | 6565 | 1.00 | $36.25 |
| Tuesday, February 26, 2013 | 36.25 | 5.0 | | | | | | 5.00 | | 13.0 | | 13.00 | | 8.00 | $290.00 |
| Wednesday, February 27, 2013 | 36.25 | 6.0 | 2.5 | | | | | 9.75 | | 13.0 | | 13.00 | | 3.25 | $117.81 |
| Thursday, February 28, 2013 | 36.25 | 5.0 | | | | 1.0 | Scrap | 6.00 | | 13.0 | | 13.00 | | 7.00 | $253.75 |

| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **KIMO BROWN VOUCHERS - 2013** | | | McCabe Union Leave Hours | | | | | | | Brown's Wage Vouchers | | | | | |
| Friday, March 1, 2013 | 36.25 | 6.0 | 3.0 | 1.0 | | | | 12.75 | | 12.0 | | 12.00 | | -0.75 | ($27.19) |
| Monday, March 4, 2013 | 36.25 | 6.0 | 4.0 | | 2.0 | | | 18.75 | | 12.0 | | 12.00 | 6566 | -6.75 | ($244.69) |
| Tuesday, March 5, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Wednesday, March 6, 2013 | 36.25 | 6.0 | 2.0 | | | 1.0 | Delivery | 10.00 | | 12.0 | | 12.00 | | 2.00 | $72.50 |
| Thursday, March 7, 2013 | 36.25 | 6.0 | 4.0 | | | 1.0 | Delivery | 13.00 | | 12.0 | | 12.00 | | -1.00 | ($36.25) |
| Friday, March 8, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Saturday, March 9, 2013 | 36.25 | | 5.0 | 2.0 | | | | 12.00 | | 13.5 | | 13.50 | | 1.50 | $54.38 |
| Sunday, March 10, 2013 | 36.25 | | | 2.0 | | | | 6.75 | | 13.5 | | 13.50 | 6567 | 6.75 | $244.69 |
| Monday, March 11, 2013 | 36.25 | | 9.5 | | | | | 14.25 | | 15.0 | | 15.00 | | 0.75 | $27.19 |
| Tuesday, March 12, 2013 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Wednesday, March 13, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, March 14, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, March 15, 2013 | 36.25 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | | | |
| Sunday, March 17, 2013 | 36.25 | | 5.0 | | | | | 7.50 | | 7.5 | | 7.50 | 6568 | | |
| Monday, March 18, 2013 | 36.25 | | 10.0 | | | | | 15.00 | 13280 | 15.0 | | 15.00 | | | |
| Tuesday, March 19, 2013 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Wednesday, March 20, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 16.5 | | 16.50 | | 1.50 | $54.38 |
| Thursday, March 21, 2013 | 36.25 | | 8.5 | | | | | 12.75 | | 15.0 | | 15.00 | | 2.25 | $81.56 |
| Friday, March 22, 2013 | 36.25 | | 5.0 | 2.0 | | | | 7.50 | | 15.0 | | 15.00 | | 7.50 | $271.88 |
| Monday, March 25, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 15.0 | | 15.00 | 6569 | 3.00 | $108.75 |
| Tuesday, March 26, 2013 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Wednesday, March 27, 2013 | 36.25 | | | | | | | 0.00 | | 18.0 | | 18.00 | | 18.00 | $652.50 |
| Thursday, March 28, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, March 29, 2013 | 36.25 | | 8.0 | | | | | 12.00 | | 15.0 | | 15.00 | | 3.00 | $108.75 |
| Monday, April 1, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | 6570 | 1.00 | $36.25 |
| Tuesday, April 2, 2013 | 36.25 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Wednesday, April 3, 2013 | 36.25 | | | | | | | 0.00 | | 13.0 | | 13.00 | | 13.00 | $471.25 |
| Thursday, April 4, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | | 1.00 | $36.25 |
| Friday, April 5, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | | 1.00 | $36.25 |
| Sunday, April 7, 2013 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | 6571 | 13.50 | $489.38 |
| Monday, April 8, 2013 | 36.25 | | 10.0 | | 2.0 | | | 21.75 | | 15.0 | | 15.00 | | -6.75 | ($244.69) |
| Tuesday, April 9, 2013 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Wednesday, April 10, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 16.5 | | 16.50 | | 1.50 | $54.38 |
| Thursday, April 11, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, April 12, 2013 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Sunday, April 14, 2013 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | 6572 | 13.50 | $489.38 |
| Monday, April 15, 2013 | 36.25 | | 10.0 | | | | | 15.00 | 13284 | 15.0 | | 15.00 | | | |
| Tuesday, April 16, 2013 | 36.25 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $271.88 |
| Wednesday, April 17, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, April 18, 2013 | 36.25 | | 10.0 | | 2.0 | | | 21.75 | | 15.0 | | 15.00 | | -6.75 | ($244.69) |
| Friday, April 19, 2013 | 36.25 | | 5.0 | 2.0 | | | | 12.00 | | 16.0 | | 16.00 | | 4.00 | $145.00 |
| Monday, April 22, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | 6573 | 1.00 | $36.25 |
| Tuesday, April 23, 2013 | 36.25 | | | | | | | 0.00 | | 13.0 | | 13.00 | | 13.00 | $471.25 |
| Wednesday, April 24, 2013 | 36.25 | 3.0 | 2.0 | | | | | 6.00 | | 13.0 | | 13.00 | | 7.00 | $253.75 |
| Thursday, April 25, 2013 | 36.25 | 6.0 | 3.0 | | 1.0 | | | 13.88 | | 12.0 | | 12.00 | | -1.88 | ($67.97) |
| Friday, April 26, 2013 | 36.25 | 5.0 | | | | | | 5.00 | | 12.0 | | 12.00 | | 7.00 | $253.75 |
| Monday, April 29, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | 6574 | 1.00 | $36.25 |

| KIMO BROWN VOUCHERS - 2013 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
| Tuesday, April 30, 2013 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 13.0 | | 13.00 | | 4.00 | $145.00 |
| Wednesday, May 1, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | | 1.00 | $36.25 |
| Thursday, May 2, 2013 | 36.25 | 6.0 | 4.0 | | | 1.0 | Delivery | 13.00 | | 13.0 | | 13.00 | | | |
| Friday, May 3, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Sunday, May 5, 2013 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | 6575 | 13.50 | $489.38 |
| Monday, May 6, 2013 | 36.25 | | 5.0 | 0.6 | | | | 8.85 | | 15.0 | | 15.00 | | 6.15 | $222.94 |
| Tuesday, May 7, 2013 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Wednesday, May 8, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 16.5 | | 16.50 | | 1.50 | $54.38 |
| Thursday, May 9, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Sunday, May 12, 2013 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | 6576 | 13.50 | $489.38 |
| Monday, May 13, 2013 | 36.25 | | 10.0 | | | | | 15.00 | 13288 | 15.0 | | 15.00 | | | |
| Tuesday, May 14, 2013 | 36.25 | | | | | | | 0.00 | | 16.0 | | 16.00 | | 16.00 | $580.00 |
| Wednesday, May 15, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, May 16, 2013 | 36.25 | | 10.0 | | | 1.0 | Lumber | 16.00 | | 16.0 | | 16.00 | | | |
| Friday, May 17, 2013 | 36.25 | | 5.0 | | | | | 7.50 | | 16.0 | | 16.00 | | 8.50 | $308.13 |
| Sunday, May 19, 2013 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | 6577 | 13.50 | $489.38 |
| Monday, May 20, 2013 | 36.25 | 5.0 | | | | 1.0 | Coal | 6.00 | | 15.0 | | 15.00 | | 9.00 | $326.25 |
| Tuesday, May 21, 2013 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Monday, May 27, 2013 | 36.25 | 9.0 | | | | | | 9.00 | | 15.0 | | 15.00 | 6578 | 6.00 | $217.50 |
| Tuesday, May 28, 2013 | 36.25 | 6.0 | 4.0 | | | 1.0 | Scrap | 13.00 | | 13.0 | | 13.00 | | | |
| Wednesday, May 29, 2013 | 36.25 | 6.0 | 4.0 | | | 1.0 | Scrap | 13.00 | | 13.0 | | 13.00 | | | |
| Thursday, May 30, 2013 | 36.25 | 6.0 | 4.0 | | | 1.0 | Scrap | 13.00 | | 13.0 | | 13.00 | | | |
| Friday, May 31, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Sunday, June 2, 2013 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | 6579 | 13.50 | $489.38 |
| Monday, June 3, 2013 | 36.25 | | 5.0 | 1.0 | | | | 9.75 | | 15.0 | | 15.00 | | 5.25 | $190.31 |
| Tuesday, June 4, 2013 | 36.25 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $543.75 |
| Wednesday, June 5, 2013 | 36.25 | | 10.0 | | 0.5 | | | 16.69 | | 16.5 | | 16.50 | | -0.19 | ($6.80) |
| Sunday, June 9, 2013 | 36.25 | | | | | | | 0.00 | | 13.5 | | 13.50 | 6580 | 13.50 | $489.38 |
| Monday, June 10, 2013 | 36.25 | | 10.0 | | | | | 15.00 | 13292 | 15.0 | | 15.00 | | | |
| Tuesday, June 11, 2013 | 36.25 | | | | | | | 0.00 | | 16.0 | | 16.00 | | 16.00 | $580.00 |
| Wednesday, June 12, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, June 13, 2013 | 36.25 | | 9.0 | | | | | 13.50 | | 15.0 | | 15.00 | | 1.50 | $54.38 |
| Friday, June 14, 2013 | 36.25 | | 10.0 | | | 1.0 | Coal | 16.00 | | 13.5 | | 13.50 | | -2.50 | ($90.63) |
| Monday, June 17, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6581 | | |
| Tuesday, June 18, 2013 | 36.25 | | | | | | | 0.00 | | 12.0 | | 12.00 | | 12.00 | $435.00 |
| Wednesday, June 19, 2013 | 36.25 | | | | | | | 0.00 | | 12.0 | | 12.00 | | 12.00 | $435.00 |
| Thursday, June 20, 2013 | 36.25 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | |
| Friday, June 21, 2013 | 36.25 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $108.75 |
| Sunday, August 4, 2013 | 36.25 | | | | | | | 0.00 | 13296 | 13.5 | | 13.50 | 6582 | 13.50 | $489.38 |
| Monday, August 5, 2013 | 36.25 | | 10.0 | | 0.5 | | | 15.00 | 13300 | 21.0 | | 21.00 | | 6.00 | $217.50 |
| Tuesday, August 6, 2013 | 36.25 | | | | | | | 0.00 | | 7.5 | | 7.50 | | 7.50 | $271.88 |
| Wednesday, August 7, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, August 8, 2013 | 36.25 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, August 9, 2013 | 36.25 | | 10.0 | | | 1.0 | Lumber | 16.00 | | 16.0 | | 16.00 | | | |
| Monday, August 12, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 18.0 | | 18.00 | 6583 | 6.00 | $225.00 |
| Tuesday, August 13, 2013 | 37.50 | | | | | | | 0.00 | | 13.0 | | 13.00 | | 13.00 | $487.50 |
| Wednesday, August 14, 2013 | 37.50 | 6.0 | 2.0 | | | | | 9.00 | | 13.0 | | 13.00 | | 4.00 | $150.00 |

| KIMO BROWN VOUCHERS - 2013 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | |
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thursday, August 15, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | | 1.00 | $37.50 |
| Friday, August 16, 2013 | 37.50 | 5.0 | | | | | | 5.00 | | 15.0 | | 15.00 | | 10.00 | $375.00 |
| Monday, August 19, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | 6584 | | |
| Tuesday, August 20, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Wednesday, August 21, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Thursday, August 22, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Friday, August 23, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 18.0 | | 18.00 | | 6.00 | $225.00 |
| Monday, August 26, 2013 | 37.50 | | 9.0 | | | | | 13.50 | | 16.0 | | 16.00 | 6585 | 2.50 | $93.75 |
| Tuesday, August 27, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Scrap | 13.00 | | 16.0 | | 16.00 | | 3.00 | $112.50 |
| Wednesday, August 28, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | 16.0 | | 16.00 | | 1.00 | $37.50 |
| Thursday, August 29, 2013 | 37.50 | | 5.0 | | | 1.0 | Scrap | 8.50 | | 16.0 | | 16.00 | | 7.50 | $281.25 |
| Friday, August 30, 2013 | 37.50 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $562.50 |
| Saturday, August 31, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Sunday, September 1, 2013 | 37.50 | | 8.0 | | | | | 12.00 | | 18.0 | | 18.00 | 6586 | 6.00 | $225.00 |
| Monday, September 2, 2013 | 37.50 | | | | | | | 0.00 | | 50 cash | | | | | |
| Tuesday, September 3, 2013 | 37.50 | | 8.5 | | | | | 12.75 | 13304 | 15.0 | | 15.00 | | 2.25 | $84.38 |
| Wednesday, September 4, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, September 5, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, September 6, 2013 | 37.50 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $562.50 |
| Monday, September 9, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | 6587 | 1.00 | $37.50 |
| Tuesday, September 10, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Wednesday, September 11, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Thursday, September 12, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Friday, September 13, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 13.0 | | 13.00 | | | |
| Monday, September 16, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6588 | | |
| Tuesday, September 17, 2013 | 37.50 | 6.0 | 3.0 | | | | | 10.50 | | 12.0 | | 12.00 | | 1.50 | $56.25 |
| Wednesday, September 18, 2013 | 37.50 | 6.0 | 3.0 | 1.0 | | | | 12.75 | | 12.0 | | 12.00 | | -0.75 | ($28.13) |
| Thursday, September 19, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 15.0 | | 15.00 | | 3.00 | $112.50 |
| Friday, September 20, 2013 | 37.50 | 6.0 | 2.0 | | | | | 9.00 | | 15.0 | | 15.00 | | 6.00 | $225.00 |
| Sunday, September 22, 2013 | 37.50 | | | | | | | 0.00 | | 7.5 | | 7.50 | 6589 | 7.50 | $281.25 |
| Monday, September 23, 2013 | 37.50 | | 8.0 | | | | | 12.00 | | 15.0 | | 15.00 | | 3.00 | $112.50 |
| Tuesday, September 24, 2013 | 37.50 | | | | | | | 0.00 | | 15.0 | | 15.00 | | 15.00 | $562.50 |
| Wednesday, September 25, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Thursday, September 26, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | 15.0 | | 15.00 | | | |
| Friday, September 27, 2013 | 37.50 | | 5.0 | | | | | 7.50 | | 15.0 | | 15.00 | | 7.50 | $281.25 |
| Monday, October 7, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | 13308 | 12.0 | | 12.00 | 6590 | | |
| Tuesday, October 8, 2013 | 37.50 | 5.0 | | | | | | 5.00 | | 12.0 | | 12.00 | | 7.00 | $262.50 |
| Wednesday, October 9, 2013 | 37.50 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $112.50 |
| Thursday, October 10, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 13.0 | | 13.00 | | 1.00 | $37.50 |
| Friday, October 11, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Lumber | 13.00 | | 13.0 | | 13.00 | | | |
| Thursday, October 17, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 6.0 | 4.0 | 12.00 | 6591 | | |
| Friday, October 18, 2013 | 37.50 | 5.0 | | | | | | 5.00 | | 6.0 | 4.0 | 12.00 | | 7.00 | $262.50 |
| Sunday, October 20, 2013 | 37.50 | | | | | | | 0.00 | | 6.0 | 5.0 | 13.50 | 6592 | 13.50 | $506.25 |
| Monday, October 21, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | 6.0 | 10.0 | 21.00 | | 6.00 | $225.00 |
| Tuesday, October 22, 2013 | 37.50 | | | | | | | 0.00 | | | 5.0 | 7.50 | | 7.50 | $281.25 |
| Wednesday, October 23, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | | 10.0 | 15.00 | | | |
| Thursday, October 24, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | | 10.0 | 15.00 | | | |

| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **KIMO BROWN VOUCHERS - 2013** | | **McCabe Union Leave Hours** | | | | | | | | **Brown's Wage Vouchers** | | | | | | |
| Friday, October 25, 2013 | 37.50 | | 8.0 | | | | | 12.00 | | | 10.0 | 15.00 | | 3.00 | $112.50 | |
| Sunday, October 27, 2013 | 37.50 | | | | | | | 0.00 | | 6.0 | 5.0 | 13.50 | 6593 | 13.50 | $506.25 | |
| Monday, October 28, 2013 | 37.50 | | 10.0 | | 2.0 | | | 21.75 | 13312 | | 10.0 | 15.00 | | -6.75 | ($253.13) | |
| Tuesday, October 29, 2013 | 37.50 | | | | | | | 0.00 | | | 10.0 | 15.00 | | 15.00 | $562.50 | |
| Wednesday, October 30, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | | 10.0 | 15.00 | | | | |
| Thursday, October 31, 2013 | 37.50 | | 9.0 | | | | | 13.50 | | | 10.0 | 15.00 | | 1.50 | $56.25 | |
| Friday, November 1, 2013 | 37.50 | | | | | | | 0.00 | | | 10.0 | 15.00 | | 15.00 | $562.50 | |
| Saturday, November 2, 2013 | 37.50 | | 9.0 | 1.0 | | | | 13.50 | | | 10.0 | 15.00 | | 1.50 | $56.25 | |
| Sunday, November 3, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | | 10.0 | 15.00 | 3237 | | | |
| Monday, November 4, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 6.0 | 10.0 | 21.00 | 3238 | 9.00 | $337.50 | |
| Tuesday, November 5, 2013 | 37.50 | 6.0 | 2.0 | | | 1.0 | Lumber | 10.00 | | 50 cash | | 0.00 | 3239 | -10.00 | ($375.00) | |
| Wednesday, November 6, 2013 | 37.50 | 5.0 | | | | | | 5.00 | | 3.0 | 10.0 | 18.00 | | 13.00 | $487.50 | |
| Thursday, November 7, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 6.0 | 5.0 | 13.50 | | 1.50 | $56.25 | |
| Friday, November 8, 2013 | 37.50 | 5.5 | | | | | | 5.50 | | | 5.0 | 7.50 | | 2.00 | $75.00 | |
| Monday, November 11, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | | 10.0 | 15.00 | 6594 | | | |
| Tuesday, November 12, 2013 | 37.50 | 6.0 | 2.0 | | | | | 9.00 | | 6.0 | 4.0 | 12.00 | | 3.00 | $112.50 | |
| Wednesday, November 13, 2013 | 37.50 | 6.0 | 2.0 | | | | | 9.00 | | 6.0 | 4.0 | 12.00 | | 3.00 | $112.50 | |
| Thursday, November 14, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 7.0 | 4.0 | 13.00 | | 1.00 | $37.50 | |
| Friday, November 15, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Coal | 13.00 | | 7.0 | 4.0 | 13.00 | | | | |
| Monday, November 18, 2013 | 37.50 | | 10.0 | | 1.0 | | | 15.00 | | | 14.0 | 21.00 | 6595 | 6.00 | $225.00 | |
| Tuesday, November 19, 2013 | 37.50 | | | | | | | 0.00 | | | 10.0 | 15.00 | | 15.00 | $562.50 | |
| Wednesday, November 20, 2013 | 37.50 | | 9.0 | 1.0 | | | | 15.75 | | | 10.0 | 15.00 | | -0.75 | ($28.13) | |
| Thursday, November 21, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | | 11.0 | 16.50 | | 1.50 | $56.25 | |
| Friday, November 22, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | | 11.0 | 16.50 | | 1.50 | $56.25 | |
| Sunday, November 24, 2013 | 37.50 | | | | | | | 0.00 | | | 5.0 | 7.50 | 6596 | 7.50 | $281.25 | |
| Monday, November 25, 2013 | 37.50 | | 10.0 | | | | | 15.00 | 13316 | | 10.0 | 15.00 | | | | |
| Tuesday, November 26, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | | 10.0 | 15.00 | | | | |
| Wednesday, November 27, 2013 | 37.50 | | 5.0 | 2.0 | | | | 12.00 | | | 9.0 | 13.50 | | 1.50 | $56.25 | |
| Friday, November 29, 2013 | 37.50 | 6.0 | 4.0 | | 1.0 | | | 15.38 | | | 10.0 | 15.00 | | -0.38 | ($14.06) | |
| Monday, December 2, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6597 | | | |
| Tuesday, December 3, 2013 | 37.50 | 6.0 | 3.0 | | | | | 10.50 | | 10.5 | | 10.50 | | | | |
| Wednesday, December 4, 2013 | 37.50 | 3.0 | 2.0 | | | | | 6.00 | | 12.0 | | 12.00 | | 6.00 | $225.00 | |
| Thursday, December 5, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | | |
| Friday, December 6, 2013 | 37.50 | | | | | | | 0.00 | | 5.0 | | 5.00 | | 5.00 | $187.50 | |
| Monday, December 9, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | 6598 | | | |
| Tuesday, December 10, 2013 | 37.50 | 6.0 | 6.0 | | | 1.0 | Lumber | 16.00 | | 12.0 | | 12.00 | | -4.00 | ($150.00) | |
| Wednesday, December 11, 2013 | 37.50 | 6.0 | 4.0 | | | 1.0 | Lumber | 13.00 | | 13.0 | | 13.00 | | | | |
| Thursday, December 12, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | | 12.0 | | 12.00 | | | | |
| Friday, December 13, 2013 | 37.50 | 6.0 | 2.0 | | | | | 9.00 | | 12.0 | | 12.00 | | 3.00 | $112.50 | |
| Monday, December 16, 2013 | 37.50 | | 10.0 | | 1.0 | | | 18.38 | | 7.5 | 11.0 | 24.00 | 6599 | 5.62 | $210.75 | |
| Tuesday, December 17, 2013 | 37.50 | | 5.0 | 2.0 | | | | 12.00 | | 50cash | | | | -12.00 | ($450.00) | |
| Wednesday, December 18, 2013 | 37.50 | | 9.0 | | 1.0 | | | 16.88 | | | 11.0 | 16.50 | | -0.38 | ($14.06) | |
| Thursday, December 19, 2013 | 37.50 | | 10.0 | | | | | 15.00 | | | 10.0 | 15.00 | | | | |
| Friday, December 20, 2013 | 37.50 | | | | | | | 0.00 | | | 10.0 | 15.00 | | 15.00 | $562.50 | |
| Monday, December 30, 2013 | 37.50 | 6.0 | 4.0 | | | | | 12.00 | 13320 | 6.0 | 4.0 | 12.00 | 6600 | | | |
| Tuesday, December 31, 2013 | 37.50 | 5.0 | | | | 1.0 | Delivery | 6.00 | | 6.0 | 2.0 | 9.00 | | 3.00 | $112.50 | |
| | | | | | | | | | | | | | | 964.02 | $35,363.69 | Excess LT Hours Claimed |

| KIMO BROWN VOUCHERS - 2013 | | McCabe Union Leave Hours | | | | | | | | Brown's Wage Vouchers | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rate | S.T. | O.T. | P.O.T. | P.P.O.T. | Travel | Type | Conversion to S.T. | Bates-Stamp | S.T. | O.T. | Conversion to S.T. | Bates-Stamp | Hour Discrepancy | Pay Discrepancy | |
| | | | | | | | | | | | | | | -78.06 | (2873.52) | Less:  Under Claimed |
| | | | | | | | | | | | | | | **885.96** | **$32,490.17** | Total Excess LT Claimed |

**CHARLES KIMO BROWN**

## SUMMARY OF DISCREPANCIES RE: WAGE VOUCHER ENTRIES

| YEAR | # ENTRIES SUBMITTED | OVERCHARGES | | UNDERCHARGES | | VOUCHER DISCREPANCIES | |
|---|---|---|---|---|---|---|---|
| | | # Entries | % | # Entries | % | Hours | Wages |
| 2009 (Dec) | 4 | 3 | 75% | 0 | 0% | 11.00 | $374.00 |
| 2010 | 104 | 40 | 38% | 9 | 9% | 252.73 | $8,711.04 |
| 2011 | 160 | 50 | 31% | 13 | 8% | 368.00 | $12,833.25 |
| 2012 | 241 | 116 | 48% | 21 | 9% | 811.99 | $29,070.90 |
| 2013 | 234 | 135 | 58% | 23 | 10% | 964.02 | $35,363.69 |
| 2014 (Jan - Apr) | 75 | 42 | 56% | 8 | 11% | 271.66 | $10,187.16 |
| | | | | | | | |
| TOTAL | 818 | 386 | 47% | 74 | 9% | 2,679.40 | $96,540.04 |

Sources:

   Kimo Brown - ILWU Lost Wage Vouchers (Bates 006429-006615)

   McCabe, Hamilton & Renny - Machine Operator Work Logs (Bates 13171-13341)